**Darrell James PARKS, Plaintiff–
Appellant,**

v.

**Mr. REANS; Mr. Davis; V. Barnett;
John Doe; Mrs. Gregory; Eric D. Wil-
son, Warden, Defendants–Appellees.**

No. 12–5671.

United States Court of Appeals,
Sixth Circuit.

Jan. 7, 2013.

Before: MERRITT, MARTIN, and
GILMAN, Circuit Judges.

PER CURIAM.

Darrell James Parks, a pro se federal
prisoner, appeals a district court judgment
dismissing his civil rights complaint con-
strued as being filed pursuant to the doc-
trine announced in *Bivens v. Six Unknown
Named Agents of Fed. Bureau of Narcot-
ics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d
619 (1971).

Seeking monetary, injunctive, and de-
claratory relief, Parks sued the former
Warden of the United States Penitentiary–
McCreary (USP–McCreary), Eric D. Wil-
son; two USP–McCreary correctional offi-
cers, Mr. Reans and Mr. Davis; a clinical
nurse, V. Barnett; a USP–McCreary
Health Service Administrator, Mrs. Grego-
ry; and a Special Investigations Services
officer, "John Doe." The defendants were
sued only in their official capacities.
Parks alleged that, while he was housed at
USP–McCreary, his shoulder, arm, and
wrist were injured by Reans while he was
being escorted back to his cell in October
2009. Parks stated that a scuffle ensued
when he arrived at his cell. Reans alleg-
edly ordered Parks to place his hand-
cuffed wrists through the food slot door so
the hand-cuffs could be removed. Parks
alleged that he complied, but Reans vio-
lently yanked the hand-cuffs from his wrist
as Davis was closing the cell door. Parks
also alleged that he reported the incident,
but that the investigative officer told him
that the video footage of the incident was
no longer available, resulting in an incom-
plete investigation of the alleged injuries.
Finally, Parks alleged that Wilson, Bar-
nett, and McCreary failed to ensure that
he received proper medical treatment for
his injuries. Parks alleged that the defen-
dants violated his Eighth Amendment
right to be free from cruel and unusual
punishment; his right to adequate medical
treatment; and his due process rights.
Parks was subsequently transferred to a
different facility.

The district court screened Parks's com-
plaint and concluded that the complaint
was subject to dismissal for failure to state
a claim upon which relief may be granted.
The district court determined that Parks's
claims for monetary relief against the de-
fendants in their official capacities were
barred by the doctrine of sovereign immu-
nity, and that his requests for injunctive
and declaratory relief were moot because
he had been transferred to a different
facility. Parks filed a motion to alter or
amend the judgment and a notice of ap-
peal. The district court denied Parks's
motion to alter the judgment.

On appeal, Parks argues that the district
court erred by dismissing his complaint
based on sovereign immunity without af-
fording him an opportunity to amend his
complaint to sue the defendants in their
individual capacities; by dismissing his

complaint on the basis of sovereign immunity because it is an affirmative defense; and by dismissing his requests for injunctive and declaratory relief because such relief is not barred by sovereign immunity.

The district court's decision is reviewed de novo. *Hill v. Lappin*, 630 F.3d 468, 470 (6th Cir.2010); *Grinter v. Knight*, 532 F.3d 567, 571–72 (6th Cir.2008). Under 28 U.S.C. §§ 1915(e) and 1915A, district courts are required to "to screen and dismiss complaints that are frivolous or malicious, that fail to state a claim upon which relief may be granted, or that seek monetary relief from a defendant who is immune from such relief." *Grinter*, 532 F.3d at 572.

The district court properly concluded that Parks's *Bivens* claims against the named federal defendants, in their official capacities, are barred by sovereign immunity. The United States "is immune from suit save as it consents to be sued." *United States v. Sherwood*, 312 U.S. 584, 586, 61 S.Ct. 767, 85 L.Ed. 1058 (1941); *see also Munaco v. United States*, 522 F.3d 651, 652–53 (6th Cir.2008). The United States has not waived immunity to *Bivens*-type actions. *FDIC v. Meyer*, 510 U.S. 471, 483–86, 114 S.Ct. 996, 127 L.Ed.2d 308 (1994); *Nuclear Transp. & Storage, Inc. v. United States*, 890 F.2d 1348, 1352 (6th Cir.1989). Sovereign immunity extends to United States officials who are sued in their official capacities. *Toledo v. Jackson*, 485 F.3d 836, 838 (6th Cir.2007). Contrary to Parks's argument, the district court did not err by sua sponte dismissing his complaint based on sovereign immunity because the issue was clear from the face of the complaint that Parks was suing the defendants only in their official capacities. The Prisoner Litigation Reform Act requires sua sponte dismissal where a prisoner seeks monetary relief from an immune official. *See Grinter*, 532 F.3d at 572 (quoting 28 U.S.C. § 1915A(b)).

The district court was also not required to afford Parks an opportunity to amend his complaint before sua sponte dismissing the complaint. When a complaint is subjected to screening, "the district courts are not to permit plaintiffs to amend a complaint to avoid dismissal" under section 1915(e) and section 1915A. *Benson v. O'Brian*, 179 F.3d 1014, 1016 (6th Cir. 1999).

Finally, the district court properly dismissed Parks's request for injunctive and declaratory relief. Parks complains of incidents that occurred at USP–McCreary. However, he was subsequently transferred to a different facility. A prisoner's request for injunctive and declaratory relief is moot upon his transfer to a different facility. *See Kensu v. Haigh*, 87 F.3d 172, 175 (6th Cir.1996). If Parks is being denied necessary medical care at his current facility, he may refile his claim.

The district court's judgment is affirmed.